UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF TENNESSEE
NASHVILLE DIVISION

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>          Plaintiff,<br><br>v.<br><br>CAPWEALTH ADVISORS, LLC, TIMOTHY J. PAGLIARA, AND TIMOTHY R. MURPHY,<br><br>          Defendants. | Case No. 3:20-cv-01064<br><br>JUDGES CRENSHAW/FRENSLEY<br><br>JURY TRIAL DEMANDED |

## PLAINTIFF'S EXHIBIT LIST

| Pl.'s Ex. No. | Date | Brief Description | Identifier |
|---|---|---|---|
| 1. | 3/6/2015 | Form ADV Part II | Pl. Dep. Ex. 1 |
| 2. | | Form ADV (Paper Version) Uniform Application for Investment Adviser Registration Expires February 28, 2018 | Pl. Dep. Ex. 2 |
| 3. | 2/8/2016 | Form ADV Part 2B Brochure Supplement – Timothy J. Pagliara | Pl. Dep. Ex. 3 |
| 4. | 7/18/2011 | Letter to R. Scott Roland CapWealth Advisors, LLC | Pl. Dep. Ex. 4 |
| 5. | 8/11/2011 | Letter to Ms. Ragni Walker, Liaison from R. Scott Roland | Pl. Dep. Ex. 5 |

| 6.  | 6/15/2020  | Wells Submission of CapWealth Advisors, LLC | Pl. Dep. Ex. 6 |
|-----|------------|---------------------------------------------|----------------|
| 7.  | 5/19/2020  | Investigative Testimony of Timothy Murphy | Pl. Dep. Ex. 7 |
| 8.  | 2/8/2016   | Form ADV Part 2B Brochure Supplement - Timothy R. Murphy | Pl. Dep. Ex. 8 |
| 9.  | 1/30/2017  | Murphy e-mail to Morgan Murphy | Pl. Dep. Ex. 9 |
| 10. | 3/31/2015  | CapWealth Advisors LLC Quarterly Report | Pl. Dep. Ex. 10 |
| 11. | 9/2/2008   | Consulting Agreement | Def. Dep. Ex. 11 |
| 12. | 3/25/2011  | Form ADV Part II | Def. Dep. Ex. 12 |
| 13. | 3/15/2018  | Email chain between Pagliara and Venable | Investigative Ex. 13 |
| 14. | 6/11/2018  | Email chain between Venable and Olive | Investigative Ex. 14 |
| 15. | 11/27/2018 | Venable email to Jordan forwarding emails between Venable, Olive and Hitt | Investigative Ex. 15 |
| 16. | 12/31/2018 | Form ADV Part II | Investigative Ex. 16 |
| 17. |            | 1st Bridgehouse Contract | Def. Dep. Ex. 17 |
| 18. |            | 1st Bridgehouse Invoice #14-1134 | Def. Dep. Ex. 18 |
| 19. |            | Summary CapWealth 12b1 fees Sterne | Investigative Ex. 19 |
| 20. | 5/13/2015  | Email chain between Venable and Pagliara | Investigative Ex. 8 |
| 21. | 6/30/2015  | Pagliara Background Questionnaire | Investigative Ex. 21 |
| 22. | 10/20/2015 | Email between Venable and Hitt | Investigative Ex. 10 |

| | | | |
|---|---|---|---|
| 23. | 2/8/2016 | Form ADV Part II | Investigative Ex. 6 & Def. Dep. Ex. 23 |
| 24. | 6/20/2017 | Email chain between Roland and Venable | Def. Dep. Ex. 24 |
| 25. | 6/16/2017 | Email from Venable to Roland | Investigative Ex. 11 & Def. Dep. Ex. 25 |
| 26. | 1/8/2015 | Email from Exner to multiple recipients including Roland and Olive | SEC-INTLFCS-E-0069687-90 & native file |
| 27. | 2/27/2018 | Email from Venable to Pagliara and Jordan | Investigative Ex. 12 |
| 28. | 2018 | CapWealth Prospect Literature | Investigative Ex. 17 |
| 29. | 2/20/2020 | Letter from Venable to Basinger | Investigative Ex. 18 |
| 30. | 3/3/2015 | Email chain between Venable and Lueken | Investigative Ex. 7 |
| 31. | 6/30/2015 | Email chain between Venable and others | Investigative Ex. 9 |
| 32. | | Venable Background Questionnaire | Investigative Ex. 3 |
| 33. | 10/29/2021 | Expert Report of Gary Gibbons | Depo Ex. 45 |
| 34. | 8/16/2011 | Form ADV Part II | |
| 35. | 10/26/2021 | Declaration of Steven Rapkin | Def. Dep. Ex. 35 |
| 36. | 3/1/2012 | Form ADV Part II | |
| 37. | 6/13/2020 | Expert Report of Jonathan R. Macey | Pl. Dep. Ex. 37 |

| 38. | | Documents Reviewed by Jonathan R. Macey | Pl. Dep. Ex. 38 |
|---|---|---|---|
| 39. | | Appendix 1 to Wells Submission | Pl. Dep. Ex. 39 |
| 40. | | Microsoft Excel Spreadsheet 12b-1 fees 2016 to 2018 | Pl. Dep. Ex. 40 |
| 41. | June 2016 | CapWealth Advisors, LLC Policies and Procedures Manual | Pl. Dep. Ex. 41 |
| 42. | | Form ADV Part 2B Supplement – Phoebe J. Venable | Investigative Ex. 4 |
| 43. | 3/1/2013 | Form ADV Part II | |
| 44. | | Appendix 1: Share Classes Purchased by CapWealth and Alternative Classes without 12b-1 fees | Pl. Dep. Ex. 44 |
| 45. | 7/12/2016 | Email between Roland and Sterne Agee | SEC-INTLFCS-E-0010466-67 & 68 - native files |
| 46. | 12/7/2020 | CapWealth 12b-1 fees | SEC-INTLFCS-E-0104638 & native file |
| 47. | 4/1/2016 | Email from Exner to multiple recipients | SEC-INTLFCS-E-0067302-06 & native file |
| 48. | 6/1/2015 | Email from Exner to multiple recipients | SEC-INTLFCS-E-0068511-14 & native file |
| 49. | 1/4/2016 | Email from Exner to multiple recipients | SEC-INTLFCS-E-0012282-85 & native file |
| 50. | 1/3/2017 | Email from Exner to multiple recipients | SEC-INTLFCS-E-0010206-09 & native file |
| 51. | 1/8/2018 | Email from Exner to multiple recipients | SEC-INTLFCS-E-0011807-10 & native file |
| 52. | 10/12/2010 | Amendments to Form ADV, 17 CFR Parts 275 and 279 Release No. IA-3060 | |
| 53. | 7/22/2013 | Form ADV Part II | |
| 54. | 10/23/2013 | Form ADV Part II | |

| | | | |
|---|---|---|---|
| 55. | 1/30/2014 | Form ADV Part II | |
| 56. | 7/16/2014 | Form ADV Part II | |
| 57. | 7/12/2017 | Form ADV Part II | CW001518-51 |
| 58. | 11/15/2017 | Form ADV Part II | CWA000687.000001- |
| 59. | 11/29/2017 | Form ADV Part II | CW001627-62 |
| 60. | 12/31/2017 | Form ADV Part II | CW001560-93 |
| 61. | 3/31/2019 | Form ADV Part II | |
| 62. | 3/30/2015 | Form ADV Item 5 | |
| 63. | 2/8/2016 | Form ADV Item 5 | |
| 64. | 3/7/2017 | Form ADV Item 5 | |
| 65. | 3/31/2018 | Form ADV Item 5 | |
| 66. | 7/12/2017 | Form ADV Part 2B Brochure Supplement - Timothy R. Murphy | CW000033-39 |
| 67. | 3/1/2017 | Form ADV Part 2B Brochure Supplement - Timothy R. Murphy | CW000059-65 |
| 68. | 3/6/2015 | Form ADV Part 2B Brochure Supplement - Timothy R. Murphy | CW000105-11 |
| 69. | 3/6/2015 | Form ADV Part 2B Brochure Supplement - Timothy J. Pagliara | CW000118-23 |
| 70. | 7/12/2017 | Form ADV Part 2B Brochure Supplement - Timothy J. Pagliara | CW000040-45 |
| 71. | 3/1/2017 | Form ADV Part 2B Brochure Supplement - Timothy J. Pagliara | CW000066-71 |
| 72. | 5/15/2021 | CapWealth Advisors, LLC's Response to Plaintiff's First Request for Production of Documents | |
| 73. | 9/29/2021 | CapWealth Advisors, LLC's Response to Plaintiff's First Request for Production of Documents | |
| 74. | 11/19/2021 | CapWealth Advisors, LLC's Response to Plaintiff's Second Request for Production of Documents | |

5

| | | | |
|---|---|---|---|
| 75. | 5/15/2021 | Timothy J. Pagliara's Response to Plaintiff's First Request for Production | |
| 76. | 5/15/2021 | Timothy R. Murphy's Response to Plaintiff's First Requests for Production | |
| 77. | 1/28/2019 | Email from Pagliara to multiple recipients | CW001887-1900 |
| 78. | 11/30/2017 | 12b-1 Advisor Statement | CWA001000.000001 |
| 79. | 4/30/2018 | Email chain between Venable and Jordan | CW001947-49 |
| 80. | 2/7/2018 | Email chain between Venable, Jordan and Olive | CW002502 |
| 81. | 3/5/2019 | Email chain between Pagliara, Jordan, and Venable | CW002585 |
| 82. | 6/18/2016 | Email chain between Venable and Jordan | CW002598 |
| 83. | 5/23/2018 | Email chain between Pagliara, Hitt and Venable | CW001753-54 |
| 84. | | Investment Management Agreement - Discretionary American Funds Custodian. | CW000877 |
| 85. | | Investment Management Agreement - Discretionary Sterne Agee custodian | CW000901 |
| 86. | June 2015 | CapWealth Advisors, LLC Policies and Procedures Manual | CWA000076.000001-130 |
| 87. | June 2016 | CapWealth Advisors, LLC Code of Ethics | CWA000571.000001-11 |
| 88. | July 2017 | CapWeath Advisors, LLC Policies and Procedures Manual | CWA000081.000001-132 |
| 89. | 5/5/2008 | CapWealth Advisors, LLC's Clearing Agreement with Sterne Agee. | CW000125-82 |

| | | | |
|---|---|---|---|
| 90. | 5/5/2008 | Addendum to CapWealth Advisors, LLC clearing agreement with Sterne Agee. | CW000183 |
| 91. | 11/23/2010 | SEC's Division of Investments Management and Office of Compliance Inspections and Examinations: Information for Newly-Registered Investment Advisers | |
| 92. | 1/31/2019 | List of CapWealth Client Accounts at INTL FC Stone | CWA000371.000001-3 |
| 93. | 8/13/2013 | Email from Lauren Leibowitz to Timothy Pagliara | CWA000244.000001 |
| 94. | 8/26/2013 | Email chain between Pagliara, Venable and Landers | CWA000242.000001 |
| 95. | 9/13/2013 | Email chain between Landers and Pagliara | CWA000173.000001 |
| 96. | 1/28/2015 | Murphy email to Yancy | CW002384 |
| 97. | 1/21/2016 | McKeand IMA | CW003375-79 |
| 98. | 1/22/2010 | McKeand IMA | CW003380-85 |
| 99. | 1/31/2020 | McKeand IMA | CW003600 |
| 100. | 1/28/2015 | Murphy email to Yancy | CW002383 |
| 101. | 2/18/2015 | Murphy email to CapWealth Advisors Client Services | CW002380 |

| | | | |
|---|---|---|---|
| 102. | 2/24/2015 | Murphy email to CapWealth Advisors, LLC Advisors Client Services | CW002373 |
| 103. | 2/3/2015 | Danley IMA | CW005213-18 |
| 104. | 3/32016 | Danley IMA | CW005219-23 |
| 105. | 2/19/2015 | Murphy email to CapWealth Advisors Client Services | CW002379 |
| 106. | 2/25/2015 | Murphy email to CapWealth Advisors Client Services | CW002368 |
| 107. | 2/27/2015 | Email chain between Murphy and Hutzel | CW002367 |
| 108. | 3/3/2015 | Email chain between Venable and Roland | CWA000452.000001-CWA000455.000001 & native file |
| 109. | 3/3/2015 | Email chain between Venable and Roland | CWA000456.000001-CWA000459.000001 & native file |
| 110. | | Langteau Chart | TBD |
| 111. | 03/11/2015 | Roland email to Joyner | SEC-INTLFCS-E-0080970 -71 |
| 112. | 4/23/2015 | Murphy email to CapWealth Advisors, LLC Advisors Client Services | CW002356 |
| 113. | 5/7/2014 | Jones IMA | CW004787 |
| 114. | 3/9/2015 | Jones IMA | CW006561-67 |
| 115. | 6/17/2016 | Jones IMA | CW004795-99 |

| 116. | 1/25/2018 | Jones IMA | CW006568 |
|------|-----------|-----------|----------|
| 117. | 3/14/2018 | Jones IMA | CW004788 |
| 118. | 3/12/2020 | Jones IMA | CW004789-94 |
| 119. | 5/12/2015 | Murphy email to the Trading Desk | CW002355 |
| 120. | 12/21/2013 | Pearson IMA | CW004320 |
| 121. | 11/12/2015 | Pearson IMA | CW003706-10 |
| 122. | 11/21/2019 | Pearson IMA | CW003687-92 |
| 123. | 1/15/2106 | Murphy Letter to Pearsons | CWA002346.000001-59 |
| 124. | 5/13/2015 | Email chain between Venable and Pagliara | CW002512 |
| 125. | 5/19/2015 | Roland email to Venable | CW002620 |
| 126. | 5/29/2015 | Pagliara email to Venable and Lueken | CW001857 |
| 127. | 5/30/2015 | Email chain from Jim and Mary Lampley | CW001851-52 |
| 128. | 6/12/2015 | Roland email to Sterne Agee | SEC-INTLFCS-E-00809 76 |
| 129. | 6/23/2015 | Murphy email to the Trading Desk | CW002347 |

| | | | |
|---|---|---|---|
| 130. | 3/3/2016 | Leuty IMA | CW003322-26 |
| 131. | 7/20/2011 | Leuty IMA | CW003316-21 |
| 132. | 7/25/2016 | Email from Hitt to M. Murphy | CWA002233.000001-<br>CWA002234.000012 |
| 133. | 6/30/2015 | Venable email to Story | CW002039 |
| 134. | 9/28/2015 | OMITTED | |
| 135. | 9/30/2015 | CapWealth Advisors, LLC account statement for Michael Maxwell | SEC-INTLFCS-E-0104695-702 |
| 136. | 9/30/2015 | CapWealth Advisors, LLC account statement for Dawn Maxwell | SEC-INTLFCS-E-0104703 |
| 137. | 1/16/2014 | Langteau IMA | CW005873 |
| 138. | 7/9/2015 | Langteau IMA | CW005478-82 |
| 139. | 2/6/2018 | Langteau IMA | CW005483 |
| 140. | 11/9/2017 | Email from Roland to Venable | CWA000645.000001-<br>CWA000646.000001 & native file |
| 141. | 4/24/2017 | Email chain between Roland and Venable | CWA000621.000001-<br>CWA000622.000001 & native file |
| 142. | 7/11/2017 | Email chain between Roland and Venable | CWA000638.000001-2 |
| 143. | 7/11/2017 | Email chain between Roland and Venable | CWA000639.000001-2 |
| 144. | 10/5/2017 | Email chain between Roland, Venable, Olive and Hitt | CWA000667.000001-<br>CWA000668.000001 & native file |
| 145. | 1/5/2016 | Email from Roland to Pagliara, Olive and Venable | CWA000523.000001-2-<br>CWA000524.000001 & native file |
| 146. | 1/5/2016 | Email from Roland to Pagliara, Olive and Venable | CWA000521.000001-<br>CWA000522.000001 & native file |

| | | | |
|---|---|---|---|
| 147. | 1/6/2016 | Email from Roland to Pagliara, Olive and Venable | CWA000525.000001-2-<br>CWA000526.000001 & native file |
| 148. | 1/6/2017 | Email from Roland to Pagliara, Olive and Venable | CWA000598.0000001-<br>CWA000599.000001 & native file |
| 149. | 4/6/2017 | Email from Roland to Pagliara, Olive and Venable | CWA000619.000001-<br>CWA000620.000001 & native file |
| 150. | 6/16/2017 | Email chain between Roland and Venable | CWA000630.000001-<br>CWA000631.000001 & native file |
| 151. | 8/26/2013 | Email chain between Venable, Roland, Landers and others | CWA000242.000001-3 |
| 152. | 7/7/2017 | Email from Roland to Pagliara, Olive, and Venable | CWA000636.000001-<br>CWA000637.00001 & native file |
| 153. | 10/9/2017 | Murphy email to P. Murphy | CW002237 |
| 154. | 10/17/2019 | Email chain between Murphy, Hitt and others | CW000470-71 |
| 155. | 11/25/2015 | Murphy email to the Trading Desk | CW002340 |
| 156. | 12/04/2015 | Murphy email to the Trading Desk | CW002339 |
| 157. | 8/29/2016 | Murphy email to the CapWealth Trading Desk | CW002301 |
| 158. | 12/16/2013 | Grant IMA | CW004762 |
| 159. | 8/3/2016 | Grant IMA | CW004763-68 |
| 160. | 1/27/2018 | Grant IMA | CW004769 |
| 161. | 4/13/2016 | Murphy email to the Trading Desk | CW002331 |
| 162. | 5/16/2016 | Venable email to Olive and Roland | CW002036 |

| | | | |
|---|---|---|---|
| 163. | 4/12/2017 | Email from Murphy to Hitt | CWA000866.000001-3 |
| 164. | 10/30/2017 | Murphy email to the Trading Desk | CW002231 |
| 165. | 12/16/2019 | Pendergrass IMA | CW005107 |
| 166. | 6/07/2016 | Murphy email to the Trading Desk | CW002308 |
| 167. | 3/1/2019 | Email from Yarbrough to Murphy | CW000279 & native file |
| 168. | 6/21/2016 | White email to Hitt | SEC-INTLFCS-E-0080545-46 |
| 169. | 7/14/2011 | Bogle IMA | CW003052-57 |
| 170. | 12/16/2013; 3/14/2016 | Bogle IMA | CW003058-63 |
| 171. | 6/21/2016 | Murphy email to the Trading Desk | CW002307 |
| 172. | 6/30/2016 | CapWealth Advisors, LLC account statement for William Bogle | SEC-INTLFCS-E-0104673-87 |
| 173. | 1/6/2016 | Email from Roland to Pagliara and others | CWA000525.00001-2 & native file |
| 174. | 1/7/2016 | Roland email to Sterne Agee | SEC-INTLFCS-E-0059801 & native file |
| 175. | 7/7/2017 | Email from Roland to Pagliara and others | CWA000636.000001 & native file |
| 176. | 8/29/2016 | Email chain between White and Hitt | SEC-INTLFCS-E-0045762-63 |
| 177. | 5/18/2016 | Email chain between Roland, Venable and Pagliara | CWA000557.000001-2 & native file |
| 178. | 2015 | Mutual Fund Model | CWA001380.000001-12 |
| 179. | 8/30/2016 | CapWealth Advisors, LLC account statement for J. Anthony Vaughn | SEC-INTLFCS-E-0104713-22 |

| | | | |
|---|---|---|---|
| 180. | 8/31/2016 | CapWealth Advisors, LLC account statement for J. Anthony and Tarenda Vaughn | SEC-INTLFCS-E-0104688-94 |
| 181. | | OMITTED | |
| 182. | 12/30/2016 | Murphy email to Morgan Murphy | CW002288 |
| 183. | 6/21/2019 | Email from Murphy to J. Pagliara | CWA000818.000001 |
| 184. | | OMITTED | |
| 185. | Undated | INTL to PERSHING Summary | CWA001389.000001-5 |
| 186. | Undated | Template letter from Pagliara to Willoughby clients | CWA002656.000001-2 |
| 187. | 5/18/2015 | Email from Venable to Roland | CW002622 |
| 188. | 5/19/2015 | Email chain between Venable, J.Pagliara, and Roland | CWA001552.000001 |
| 189. | 1/29/2016 | Email chain between Roland and Venable | CWA000538.000001-2-CWA000539.000001 & native file |
| 190. | | OMITTED | |
| 191. | 4/06/2017 | Email from Murphy to INTL FCStone | CW002267 |
| 192. | 6/7/2017 | Email chain between Roland and Venable | CWA000623.000001-CWA000624.000001 & native file |
| 193. | 7/24/2017 | Email chain between Venable and Hitt | CW001985 |
| 194. | 7/24/2017 | Venable email to Roland | CW001983-84 & native file |

| 195. | 7/24/2017 | Venable email to Roland | CW001982 |
|------|-----------|-------------------------|----------|
| 196. | 7/24/2017 | Venable email to Roland | CWA001528.00001 & 1529 native file |
| 197. | 7/25/2017 | Roland email to Venable | CW001981 |
| 198. | | OMITTED | |
| 199. | 10/31/2017 | October 2017 monthly statement for CapWealth Advisors, LLC account of Jan Davidson | SEC-INTLFCS-E-0104653-58 |
| 200. | 10/31/2017 | October 2017 monthly statement for CapWealth Advisors, LLC IRA account of Jan Davidson | SEC-INTLFCS-E-0104659-664 |
| 201. | 10/31/2017 | October 2017 monthly statement for the CapWealth Advisors, LLC account statement for joint account of Larry and Jan Davidson | SEC-INTLFCS-E-0104665-672 |
| 202. | 10/31/2017 | October 2017 monthly statement for the CapWealth Advisors, LLC advisory account of Jan Davidson | SEC-INTLFCS-E-0104645-52 |
| 203. | 11/20/2017 | CapWealth Advisors, LLC template letter from Pagliara | CW001734-35 |
| 204. | 11/20/2017 | CapWealth Advisors, LLC template letter from Pagliara | CW001732-33 |
| 205. | 11/20/2017 | CapWealth Advisors, LLC template letter from Pagliara and Venable | CWA000300.000001-2 |
| 206. | 12/01/2017 | Email chain between Landers, Pagliara and Venable | CWA000364.000001 |
| 207. | 12/06/2017 | Venable email to Landers | CWA000363.000001 |

| | | | |
|------|------------|--------------------------------------------------|---------------------|
| 208. | 12/19/2017 | Pagliara email to Roland | CWA000159.000001 |
| 209. | 12/22/2017 | Email chain between Pagliara to FINRA | CWA000149.000001 |
| 210. | 2/26/2018 | Venable email to Landers | CW001972 |
| 211. | 2/27/2018 | Venable email to Pagliara and Jordan | CW002599 |
| 212. | 3/14/2018 | Pagliara email to Hitt and Venable | CW001758 |
| 213. | 3/15/2018 | Venable email to Pagliara | CW001757 |
| 214. | 3/15/2018 | Venable email to Pagliara | CW001755 |
| 215. | 3/16/2018 | Venable email to Lemma | CW001963 |
| 216. | 3/20/2018 | Email exchange between Schwab and CapWealth Advisors, LLC | CW001958-60 |
| 217. | 3/22/2018 | Landers email to Perniciaro | CWA000414.000001 |
| 218. | 3/23/2018 | Hitt email to Venable | CW001957 |
| 219. | 4/4/2018 | Email chain between Venable and Olive | CW002491 |
| 220. | 6/12/2018 | Email chain between Venable and Peche | Cw001940-42 |
| 221. | 6/18/2018 | Email chain between Jordan and Venable | CW002598 |
| 222. | 6/21/2018 | Email exchange internally at CapWealth Advisors, LLC | CW001937 |

| | | | |
|---|---|---|---|
| 223. | 6/30/2018 | Venable email to Hitt and Olive | CW002477 |
| 224. | | 2016 12b-1 revenue detail | CW000845 & native file |
| 225. | | 2016 Discounted Accounts | CWA0000050.000001 & native file |
| 226. | | 2016 Billing Analysis | CWA0000049.000001 & native file |
| 227. | | 2017 12b-1 revenue detail | CW000846 & native file |
| 228. | | 2017 Discounted Accounts | CWA0000057.000001 & native file |
| 229. | | 2017 Billing Analysis | CWA0000056.000001 & native file |
| 230. | | 2018 12b-1 revenue detail | CW000847 & native file |
| 231. | | 2018 Discounted Accounts | CW000850 & native file |
| 232. | | 2018 Billing Analysis | CW000849 & native file |
| 233. | Undated | CapWealth Advisors, LLC template letter from Murphy | CW001556-57 |
| 234. | Undated | CapWealth Advisors, LLC template letter from Pagliara | CW001558-59 |
| 235. | 7/13/2018 | Hitt email to Venable | CW001930 |

| 236. | 7/31/2018 | Email from Kelly to Murphy and Olive | CW002213 |
|---|---|---|---|
| 237. | 8/2/2018 | Email from Kelly to Murphy | CW002206-09 |
| 238. | 8/15/2018 | Email chain from Venable | CW001927 |
| 239. | 8/16/2018 | Email from Langteau to Murphy | CW002203 |
| 240. | 4/6/2017 | Murphy email to the CapWealth Trading Desk | CW002271 |
| 241. | 9/7/2018 | Email from Pagliara to Venable and Hitt | CW001921 |
| 242. | 10/29/2018 | Email chain between Venable, Olive and others | CW002466-67 |
| 243. | 11/7/2018 | Email chain between Venable, Pellizzari and others | CW002465 |
| 244. | 11/19/2018 | Email from Hitt to Venable | CW001901 |
| 245. | 1/23/2019 | Venable email to Landers and Jordan | CW002595 |
| 246. | 3/4/2019 | Venable email to Hitt and Olive | CW001886 |
| 247. | 3/28/2019 | Email chain between Murphy and Smith | CW002191-93 |
| 248. | 11/30/2017 | Email chain between Murphy and Smith | CW002224-28 |
| 249. | 10/02/2019 | Email from Olive to Venable | CW002391 |
| 250. | 10/16/2019 | Email from Hitt to Venable | CW000442 |

| 251. | 7/2/2015 | Email chain between Olive and Sherman | CWA001007.000001-3 |
| 252. | 5/1/2020 | Investigative Testimony Transcript of Timothy J. Pagliara | |
| 253. | 4/3/2020 | Investigative Testimony Transcript of Phoebe Venable | |
| 254. | 9/2/2021 | Printout of the "Tax Planning" page of the CapWealth Advisors, LLC website as of September 2, 2021. | Tax Planning - CapWealth _ Nashville Financial Advisor |
| 255. | 2/14/2022 | Declaration of Christopher Paul Anthony | |
| 256. | 2/26/2010 | AmFunds American Balanced Fund Prospectus | |
| 257. | 2/29/2012 | AmFunds Bond Fund of America Prospectus | |
| 258. | 12/16/2011 | Invesco Equity and Income Fund Prospectus | |
| 259. | 6/1/2012 | AmFunds EuroPacific Growth Fund Prospectus | |
| 260. | 2/1/2012 | AmFunds New Economy Fund Prospectus | |
| 261. | 3/1/2012 | AmFunds Fundamental Investors Prospectus | |

| | | | |
|---|---|---|---|
| 262. | 10/1/2014 | AmFunds Tax Exempt Bond Fund Prospectus | |
| 263. | 11/1/2011 | AmFunds Growth Fund of America Prospectus | |
| 264. | 12/1/2011 | AmFunds American High Income Trust Prospectus | |
| 265. | 3/1/2012 | AmFunds Investment Co of America Prospectus | |
| 266. | 12/22/2014 | Allianz Fund Prospectus | |
| 267. | 5/1/2012 | AmFunds AMCAP Fund Prospectus | |
| 268. | 10/1/2011 | AmFunds Income Fund of America Prospectus | |
| 269. | 1/1/2012 | AmFunds American Mutual Fund Prospectus | |
| 270. | 12/2/2011 | AmFunds New Perspective Fund Prospectus | |
| 271. | 11/1/2014 | AmFunds Short Term Bond Fund of America Prospectus | |
| 272. | 4/30/2014 | Baron Energy and Resources Fund Prospectus | |
| 273. | 1/28/2014 | Baron Growth Fund Prospectus | |
| 274. | 4/30/2015 | Baron International Growth Fund Prospectus | |
| 275. | 1/1/2012 | AmFunds Capital Income Builder Prospectus | |

19

| | | | |
|---|---|---|---|
| 276. | 1/31/2015 | Federated Capital Income Fund Prospectus | |
| 277. | 7/1/2012 | AmFunds Wash Mutual Investors Fund Prospectus | |
| 278. | 6/30/2015 | AmFunds Retirement Income Portfolio Conservative Prospectus | |
| 279. | 6/30/2015 | AmFunds Retirement Income Portfolio Moderate Prospectus | |
| 280. | 6/30/2015 | AmFunds Retirement Income Portfolio Enhanced Prospectus | |
| 281. | 3/1/2014 | Deutsche DWS Tech Fund Prospectus | |
| 282. | 2/1/2012 | AmFunds Cap World Growth and Income Fund Prospectus | |
| 283. | 3/28/2014 | Delaware Value Fund Prospectus | |
| 284. | 3/26/2012 | Delaware Value Fund Prospectus | |
| 285. | 2/28/2013 | MFS Diversified Income Fund Prospectus | |
| 286. | 8/9/2014 | AmFunds Dev World Growth and Income Fund Prospectus | |
| 287. | 8/29/2014 | Nuveen Municipal Trust Prospectus | |
| 288. | 6/6/2012 | Franklin Tax-Free Income Fund Prospectus | |

| | | | |
|---|---|---|---|
| 289. | 2/1/2012 | Franklin Income Fund Prospectus | |
| 290. | 2/1/2012 | Franklin Growth Fund Prospectus | |
| 291. | 6/6/2012 | Supplemental Prospectus to multiple Franklin Funds | |
| 292. | 2/10/2014 | Nuveen Multistate Trust III Prospectus | |
| 293. | 7/1/2014 | Franklin High Yield Tax Free Income Fund Prospectus | |
| 294. | 2/29/2012 | Fidelity Advisor Strategic Income Fund Prospectus | |
| 295. | 1/1/2012 | AmFunds Global Balanced Fund Prospectus | |
| 296. | 9/23/2010 | Supplemental Prospectus for multiple Hartford Funds | |
| 297. | 1/30/2012 | Hartford Mid Cap Fund Prospectus | |
| 298. | 3/1/2013 | Hartford Global All Asset Fund Prospectus | |
| 299. | 3/1/2012 | Hartford Equity Income Fund | |
| 300. | 10/1/2014 | AmFunds Income Fund of America | |
| 301. | 4/1/2014 | Lord Abbett Short Duration Income Fund Prospectus | |
| 302. | 9/1/2012 | AmFunds Intl Growth and Income Fund | |

| | | | |
|---|---|---|---|
| 303. | 11/5/2013 | Supplemental Prospectus to multiple Lord Abbett Funds | |
| 304. | 1/30/2012 | Hartford Dividend and Growth Fund Prospectus | |
| 305. | 6/28/2013 | MFS Value Fund Prospectus | |
| 306. | 5/30/2012 | MFS Growth Fund Prospectus | |
| 307. | 4/30/2014 | Massachusetts Investors Trust Prospectus | |
| 308. | 12/28/2012 | Supplemental Prospectus for multiple MFS Funds | |
| 309. | 6/28/2012 | MFS New Discovery Fund Prospectus | |
| 310. | 1/1/2012 | AmFunds New World Fund Prospectus | |
| 311. | 12/1/2014 | Davis New York Venture Fund Prospectus | |
| 312. | 5/1/2014 | Davis Opportunity Fund Prospectus | |
| 313. | 8/8/2015 | Allianz Dividend Value Fund Prospectus | |
| 314. | 7/31/2014 | Pimco Income Fund Prospectus | |
| 315. | 2/29/2012 | Principal Equity Income Fund Prospectus | |
| 316. | 2/29/2016 | Columbia Seligman Comm. and Info Fund Prospectus | |
| 317. | 5/1/2012 | Columbia – Statement of Additional Information | |

| | | | |
|---|---|---|---|
| 318. | 2/28/2014 | Oppenheimer Equity Income Fund Prospectus | |
| 319. | 3/30/2012 | Oppenheimer Developing Markets Fund Prospectus | |
| 320. | 12/1/2012 | AmFunds Small Cap World Fund Prospectus | |
| 321. | 1/1/2015 | Franklin Templeton Global Bond Fund Prospectus | |
| 322. | 2/1/2105 | Loomis Sayles Bond Fund Prospectus | |
| 323. | 2/27/2015 | Blackrock Global Allocation Fund Prospectus | |
| 324. | 7/11/2006 | In the Matter of IFG Network Sec., Inc., Exchange Act Release No. 2533, Investment Advisers Act Release No. 2533 | |
| 325. | 10/2/2013 | In the Matter of Manarin Inv. Counsel, Ltd., et al., Securities Act Release No. 9462, Exchange Act Release No. 70595, Investment Advisers Act Release No. 3686, Investment Company Act Release No. 30740 | |
| 326. | 10/2/2013 | SEC Press Release Entitled: SEC Sanctions Nebraska-Based Investment Adviser for Best Execution Failures for Selecting Mutual Fund Share Clases | |
| 327. | 2/26/2015 | Speech entitled Conflicts, Conflicts Everywhere – Remarks to the IA Watch 17th Annual IA Compliance Conference | |
| 328. | 6/23/2015 | In the Matter of Pekin Singer Strauss Asset Mgm't Inc., et al., Investment Advisers Act Release No.4126, Investment Company Act Release No. 31688 | |

| | | | |
|---|---|---|---|
| 329. | 1/14/2016 | <u>In the Matter of Everhart Fin. Grp., Inc.</u>, Exchange Act Release No. 76897, Investment Advisers Act Release No. 4314 | |
| 330. | 3/14/2016 | <u>In the Matter of Royal Alliance Assocs., Inc., et al.</u>, Exchange Act Release No. 77362, Investment Advisers Act Release No. 4351 | |
| 331. | 3/14/2016 | SEC Press Release entitled AIG Affiliates Charged with Mutual Fund Shares Conflicts | |
| 332. | 7/13/2016 | National Exam Program Risk Alert entitled: OCIE's 2016 Share Class Initiative | |
| 333. | 8/2/2016 | <u>In the Matter of Alison, LLC, et al.</u>, Exchange Act Release No. 78457, Investment Advisers Act Release No. 4468, Investment Company Act Release No. 32202 | |
| 334. | 4/4/2017 | <u>In the Matter of Credit Suisse Securities (USA) LLC</u>, Exchange Act Release No. 80373, Investment Advisers Act Release No. 4678 | |
| 335. | 4/4/2017 | <u>In the Matter of Katz</u>, Investments Advisers Act Release No. 4679 | |
| 336. | 4/4/2017 | SEC Press Release entitled SEC Charges Credit Suisse and Former IA Representative with Breaches of Fiduciary Duty | |
| 337. | 8/1/2017 | <u>In the Matter of Cadaret, Grant & Co., Inc.</u>, Exchange Act Release No. 81274, Investment Advisers Act Release No. 4736 | |

| | | | |
|---|---|---|---|
| 338. | 9/8/2017 | In the Matter of Envoy Advisory, Inc., Investment Advisers Act Release No. 4764 | |
| 339. | 9/4/2017 | In the Matter of Suntrust Invs. Servs., Inc., Exchange Act Release No. 81611, Investment Advisers Act Release No. 4769 | |
| 340. | 9/14/2017 | SEC Press Release entitled SunTrust Charged with Improperly Recommending Higher-Fee Mutual Funds | |
| 341. | 12/21/2017 | In the Matter of Packerland Brokerage Servs., Inc., et al., Exchange Act Release No. 82383, Investment Advisers Act Release No. 4832 | |
| 342. | 12/21/2018 | In the Matter of Thoroughbred Fin. Servs., LLC, et al., Exchange Act Release No. 84918, Investment Advisers Act Release No. 5090 | |
| 343. | 12/21/2018 | SEC Press Release entitled SEC Charges Tennessee Investment Advisory Firm and Two Advisory Representatives with Steering Clients to Higher-Fee Mutual Fund Share Classes | |
| 344. | 7/2/2019 | Commission Interpretation Regarding Standard of Conduct for Investment Advisers, IA-5248 | |
| 345. | 1/27/2017 | Murphy email to M. Morgan | CW002282 |
| 346. | 3/7/2016 & 12/16/2013 | Anderson IMA | CW005751-56 |

| 347. | 1/27/2018 | Anderson IMA | CW006860 |
|---|---|---|---|
| 348. | 2/3/2017 | Murphy email to Hitt | CW002279 |
| 349. | 2/12/2015 | Email chain between Murphy and Sherman | CWA000947.000001-2 |
| 350. | 2/16/2017 | Murphy email to M. Morgan | CW002277 |
| 351. | 12/11/13 | Giles IMA | CW006776 |
| 352. | 9/29/2015 | Giles IMA | CW006777-81 |
| 353. | 2/20/20 | Giles IMA | CW006782-87 |
| 354. | 3/22/2018 | Murphy email to the CapWealth Trading Desk | CW002217-18 |
| 355. | 2/24/2015 | Murphy email to CapWealth Advisor Services | CWA000942.000001 |

| 356. | 2/24/2016 | Murphy email to the CapWealth Trading Desk | CWA000915.000001 |
|---|---|---|---|
| 357. | 8/15/2018 | Email from Venable to Lemma, Hitt and Jordan | SEC-CS-E-0000348 |
| 358. | 9/10/2018 | Email chain between Venable, Hitt and Schwab | SEC-CS-E-0000799-804 |
| 359. | 2/25/2015 | Email chain between Murphy and Hutzel | CW002369-71 |
| 360. | 2/27/2015 | Email chain between Murphy and Hutzel | CW002362-66 |
| 361. | 3/9/2018 | Email chain between Murphy, Olive and others | CW002221-2 |
| 362. | 4/22/2014 and 4/12/2016 | Houghton IMA | CW006070-75 |
| 363. | 1/22/2010 | Houghton IMA | CW006063-68 |
| 364. | 3/10/2017 | Murphy email to M. Murphy | CW002275 |

| 365. | 6/10/10 | Naiser IMA | CW006976-82 |
|------|---------|------------|-------------|
| 366. | 11/17/2016 | Naiser IMA | CW006983-87 |
| 367. | 2/22/2017 | Naiser IMA | CW004971-75 |
| 368. | 2/12/2018 | Naiser IMA | CW006988 |
| 369. | 1/17/2010 | Hensley IMA | CW006077-82 |
| 370. | 3/9/2016 | Hensley IMA | CW006182-86 |
| 371. | 3/14/2016 | Murphy email to the CapWealth Trading Desk | CW002337 |
| 372. | 4/8/2015 | Murphy email to CapWealth Advisors Client Services | CW002360 |
| 373. | 1/26/2010 | Moore IMA | CW003649 |

| | | | |
|---|---|---|---|
| 374. | 4/11/2016 | Moore IMA | CW003655-59 |
| 375. | 3/31/2016;<br>9/24/2015;<br>3/6/2014;<br>2/1/2010 | Houston IMA | CW006619-35 |
| 376. | 1/23/2020 | Houston IMA | CW006613-18 |
| 377. | 9/7/2017 | Murphy email to M. Murphy | CW002244 |
| 378. | 4/10/2015 | Murphy email to CapWealth Advisors Client Services | CW002359 |
| 379. | 4/11/2017 | Murphy email to M. Murphy | CW002261 |
| 380. | 4/12/2017 | Email chain between Murphy and Hitt | CW002258-60 |
| 381. | 4/5/2017 | Reale IMA | CW004960-64 |
| 382. | 4/13/2016 | Murphy email to the CapWealth Trading Desk | CW002330 |

Case 3:20-cv-01064   Document 113   Filed 05/27/22   Page 29 of 81 PageID #: 4434

| | | | |
|---|---|---|---|
| 383. | 5/3/2016 | Email chain between Hitt and Sterne Agee | CW000431-2 |
| 384. | 4/13/2016 | Murphy email to the CapWealth Trading Desk | CW002332 |
| 385. | 4/15/2016 | Email chain between Hitt and Sterne Agee | CW000433-35 |
| 386. | 3/7/2016 | Fowler IMA | CW006397-401 |
| 387. | 5/4/2016 | Murphy email to the CapWealth Trading Desk | CW002309-10 |
| 388. | 4/23/2015 | Murphy email to the CapWealth Trading Desk | CW002356 |
| 389. | 5/3/2016 | Email chain between Murphy, Sterne and others | CW002313-24 |
| 390. | 5/3/2016 | Murphy email to the CapWealth Trading Desk | CW002311-2 |
| 391. | 5/4/2017 | Murphy email to M. Murphy | CW002255 |

| | | | |
|---|---|---|---|
| 392. | 4/9/2013; 12/22/2013 | Ellison IMA | CW006728-33 |
| 393. | 4/13/2017 | Ellison IMA | CW006334-38 |
| 394. | 5/31/2017 | Email chain between Murphy and M. Murphy | CW002250-51 |
| 395. | 6/7/2016 | Murphy email to the CapWealth Trading Desk | CW002308 |
| 396. | 5/11/2016 | Marley IMA | CW004609-13 |
| 397. | 1/27/2018 | Marley IMA | CW004608 |
| 398. | 2/12/2020 | Marley IMA | CW004614-19 |
| 399. | 6/12/2017 | Murphy email to M. Murphy | CW002249 |
| 400. | 6/29/2016 | Helmers IMA | CW002900-04 |

| | | | |
|---|---|---|---|
| 401. | 7/13/2016 | Murphy email to the CapWealth Trading Desk | CW002306 |
| 402. | 7/16/2015 | Murphy email to the CapWealth Trading Desk | CW002345 |
| 403. | 4/1/2016 | Murphy email to the CapWealth Trading Desk | CW002336 |
| 404. | 4/13/2016 | Murphy email to the CapWealth Trading Desk | CW002335 |
| 405. | 10/6/2015 | Sanders IMA | CW005161-65 |
| 406. | 4/13/2016 | Murphy email to M. Murphy | CW002333-34 |
| 407. | 4/26/2016 | Murphy email to the CapWealth Trading Desk | CW002329 |
| 408. | 8/26/2016 | Murphy email to the CapWealth Trading Desk | CW002302 |
| 409. | 8/29/2016 | Murphy email to M. Murphy | CW002300 |

| 410. | 8/29/2016 | Murphy email to M. Murphy | CW002298-99 |
|------|-----------|---------------------------|-------------|
| 411. | 11/2/2016 | Murphy email to the CapWealth Trading Desk | CW002296 |
| 412. | 8/27/2015 | Murphy email to the CapWealth Trading Desk | CW002344 |
| 413. | 9/3/2015 | Murphy email to the CapWealth Trading Desk | CW002343 |
| 414. | 10/6/2014 | Rushton IMA | CW006790-95 |
| 415. | 3/14/2016 | Rushton IMA | CW006796-800 |
| 416. | 9/4/2015 | Murphy email to the CapWealth Trading Desk | CW002342 |
| 417. | 3/19/2010 and 3/16/2014 | Smith IMA | CW003928-34 |
| 418. | 3/21/2016 | Smith IMA | CW004414-18 |

| | | | |
|---|---|---|---|
| 419. | 1/11/2018 | Smith IMA | CW004408-13 |
| 420. | 1/3/2019 | Yarbrough email to Murphy | CW000451-52 & native file |
| 421. | 4/28/2017 | Murphy email to M. Murphy | CW002256 |
| 422. | 11/1/2017 | Murphy email to Hitt | CW002230 |
| 423. | 9/13/2017 | Murphy email to M. Murphy | CWA000854.000001 |
| 424. | 9/14/2017 | Murphy email to M. Murphy | CW002241 |
| 425. | 1/30/2017 | Murphy email to M. Murphy | CW002281 |
| 426. | 5/13/2015 | Murphy email to the CapWealth Trading Desk | CW002353 |
| 427. | 3/6/2014 & 6/15/12 | Stephenson IMA | CW004301-07 |

| | | | |
|---|---|---|---|
| 428. | 7/23/2015 | Stephenson IMA | CW004308-12 |
| 429. | 1/11/2018 | Murphy email to the CapWealth Trading Desk | CW002223 |
| 430. | 4/26/2019 | Murphy email to Hitt | CW000382 |
| 431. | 9/15/2017 | Murphy email to M. Murphy | CW002238-39 |
| 432. | 2010 | McCormick IMA | CW005577-82 |
| 433. | 2/20/2020 | McCormick IMA | CW004842-47 |
| 434. | 2/26/2015 | McCormick IMA | CW004836 |
| 435. | 8/2/2016 | McCormick IMA | CW004837-41 |
| 436. | 9/17/2015 | Murphy email to the CapWealth Trading Desk | CW002341 |

| 437. | 10/12/2017 | Murphy email to the CapWealth Trading Desk | CW002235 |
|------|-----------|--------------------------------------------|----------|
| 438. | 10/20/2017 | Murphy email to the CapWealth Trading Desk | CWA000844.000001 |
| 439. | 10/23/2017 | Email chain between Murphy and Hitt | CWA000845.000001-2 |
| 440. | 11/2/2016 | Murphy email to the CapWealth Trading Desk | CW002297 |
| 441. | 9/19/2016 | Stapleton IMA | CW004905-09 |
| 442. | 2/18/2016 | Stapleton IMA | CW004910-14 |
| 443. | 6/12/2017 | Murphy email to M. Murphy | CW002295 |
| 444. | 12/4/2015 | Murphy email to the CapWealth Trading Desk | CWA000916.000001 |
| 445. | 12/9/2016 | Murphy email to the CapWealth Trading Desk | CW002293 |

36

| | | | |
|---|---|---|---|
| 446. | 12/28/2016 | Murphy email to M. Murphy | CW002292 |
| 447. | 1/25/2017 | Murphy email to M. Murphy | CW002284-87 |
| 448. | 11/27/2016 | Martin IMA | CW005227-31 |
| 449. | 1/29/2018 | Martin IMA | CW005232 |
| 450. | 12/15/2019 | Martin IMA | CW005233-38 |
| 451. | 10/26/2021 | Appendix 1 to 10/26/2021 Rapkin Declaration:  Share Classes Purchased by CapWealth and Alternative Classes Without 12b-1 Fees | |
| 452. | 10/26/2021 | Appendix 2 to 10/26/2021 Rapkin Declaration:  Avoidable 12b-1 Fees Paid by CapWealth Clients, 6/9/15-6/30/2018 | |
| 453. | 10/26/2021 | Appendix 3 to 10/26/2021 Rapkin Declaration:  Best Exection Failures for CapWealth Clients, 6/9/15-6/30/18 | |
| 454. | 10/26/2021 | Appendix 4 to 10/26/2021 Rapkin Declaration;  Avoidable 12b-1 Fees Paid by CapWealth Clients in AmFunds, 6/9/15-6/30/2018 | |

| | | | |
|---|---|---|---|
| 455. | 10/26/2021 | Appendix 5 to 10/26/2021 Rapkin Declaration: Best Execution Failures for CapWealth Clients in AMFunds, 6/9/15-6/30/18 | |
| 456. | 10/26/2021 | Appendix 6 to 10/26/2021 Rapkin Declaration: CapWealth Advisory Accounts Paying 12b-1 Fees, 1/1/15-6/30/18 | |
| 457. | 1/28/2022 | Appendix 1 to 1/28/22 Rapkin Declaration: CapWealth Accounts that Paid Avoidable 12b-1 fees December 2014, Grouped by Discount Codes | |
| 458. | 1/28/2022 | Appendix 2 to 1/28/22 Rapkin Declaration: Examples of Best Execution Failures by Fund for CapWealth Clients, 6/9/15-6/30/18 | |
| 459. | 2/5/2022 | Appendix 1 to Third Declaration of Steven Rapkin: Acounts by Total Avoidable 12b-1 fees paid, June 2015- June 2018 | |
| 460. | 2/5/2022 | Appendix 2 to Third Declaration of Steven Rapkin: Avoidable 12b-1 fees by CapWealth Account 6/9/15 – 6/30/18 | |
| 461. | 7/29/2016 | Email from Roland to Venable and Hitt | CWA002227.000001 & native file |
| 462. | 1/23/2010 & 12/27/2013 | Winstead IMA | CWA001134.000001-07 |
| 463. | 6/18/2015 | Murphy email to the CapWealth Trading Desk | CW002348 |

| 464. | 3/15/2015 | Durham IMA | CW003353-54 |
|---|---|---|---|
| 465. | 6/23/2015 | Murphy email to the CapWealth Trading Desk | CW002346 |
| 466. | 2/22/2010 | Hollis IMA | CW003193-98 |
| 467. | 6/10/2012 | Morgan IMA | CW005383 |
| 468. | 8/23/2015 | Morgan IMA | CW007354-59 |
| 469. | 7/15/2020 | CapWealth 12b-1 Name Address File produced.xlsx | SEC-INTLFCS-E-0104639 |
| 470. | 1/8/2015 | Eligible Fund List 01.08.15 | SEC-INTLFCS-E-0069687-90 |
| 471. | 2/3/2015 | ELIGIBLE FUND LIST 013015 | SEC-INTLFCS-E-0069683-86 |
| 472. | 4/10/2015 | Eligible Fund List April 2015 | SEC-INTLFCS-E-0011114-17 |

| | | | |
|---|---|---|---|
| 473. | 6/1/2015 | June 2015 Eligible Fund List | SEC-INTLFCS-E-0068511-14 |
| 474. | 7/9/2015 | July 2015 Eligible Fund List | SEC-INTLFCS-E-0068506-10 |
| 475. | 8/12/2015 | August 2015 Eligible List | SEC-INTLFCS-E-0067319-23 |
| 476. | 10/5/2015 | October 2015 Eligible Fund List | SEC-INTLFCS-E-0068955-59 |
| 477. | 12/7/2015 | Eligible Fund List 12.15 | SEC-INTLFCS-E-0067719-22 |
| 478. | 1/4/2016 | Eligible Fund List 12.31.15 | SEC-INTLFCS-E-0012282-85 |
| 479. | 2/2/2016 | Eligible Fund List 02.01.2016 | SEC-INTLFCS-E-0068067-71 |
| 480. | 3/3/2016 | Eligible Fund List 03.01.16 | SEC-INTLFCS-E-0012367-70 |
| 481. | 4/1/2016 | Eligible Fund List 04.01.16 | SEC-INTLFCS-E-0067302-06 |

| | | | |
|---|---|---|---|
| 482. | 5/4/2016 | Eligible Fund List 05.01.16 | SEC-INTLFCS-E-0068621-24 |
| 483. | 6/6/2016 | Eligible Fund List 06.01.16 | SEC-INTLFCS-E-0010218 |
| 484. | 7/6/2016 | Eligible Fund List 07.01.16 | SEC-INTLFCS-E-0072372-75 |
| 485. | 8/3/2016 | Eligible Fund List 08.02.16 | SEC-INTLFCS-E-0067324-28 |
| 486. | 9/1/2016 | Eligible Fund List 09.01.16 | SEC-INTLFCS-E-0010231-35 |
| 487. | 10/4/2016 | Eligible Fund List 10.03.16 | SEC-INTLFCS-E-0010236-39 |
| 488. | 11/2/2016 | Eligible Fund List 11.01.16 | SEC-INTLFCS-E-0066650-53 |
| 489. | 12/5/2016 | Eligible Fund List 12.01.16 | SEC-INTLFCS-E-0010275-78 |
| 490. | 1/3/2017 | Eligible Fund List 01.03.17 | SEC-INTLFCS-E-0010206-09 |

| | | | |
|---|---|---|---|
| 491. | 2/2/2017 | 02.01.17 eligible fund list | SEC-INTLFCS-E-0011651-53 |
| 492. | 3/1/2017 | 03.01.17 Eligible Fund LIst | SEC-INTLFCS-E-0011727-29 |
| 493. | 4/3/2017 | Eligible Fund List 04.03.17 | SEC-INTLFCS-E-0011730-32 |
| 494. | 5/2/2017 | Eligible Fund List 05.01.2017 | SEC-INTLFCS-E-0011819-21 |
| 495. | 6/2/2017 | Eligible Fund List 06.01.2017 | SEC-INTLFCS-E-0011795-97 |
| 496. | 7/6/2017 | Eligible Mutual Fund List 06.30.17 | SEC-INTLFCS-E-0011690-92 |
| 497. | 9/5/2017 | Available Mutual Fund List 09.01.17 | SEC-INTLFCS-E-0011782-85 |
| 498. | 10/3/2017 | Available Mutual Fund List 10.02.17 | SEC-INTLFCS-E-0011660-63 |
| 499. | 11/7/2016 | 11.06.17 Available Fund List | SEC-INTLFCS-E-0011753-56 |

| | | | |
|---|---|---|---|
| 500. | 12/7/2017 | Available Mutual Fund List 12.06.17 | SEC-INTLFCS-E-0011803-06 |
| 501. | 1/8/2018 | Available Fund List 01.08.18 | SEC-INTLFCS-E-0011807-10 |
| 502. | 2/26/2018 | Available Mutual Fund List 02.01.18 | SEC-INTLFCS-E-0056644 |
| 503. | 3/1/2018 | Available Mutual Fund List 03.01.18 | SEC-INTLFCS-E-0011757-61 |
| 504. | 4/2/2018 | Available Mutual Fund List 04.02.18 | SEC-INTLFCS-E-0011678-83 |
| 505. | 5/1/2018 | Available Mutual Fund List 05.01.18 | SEC-INTLFCS-E-0011769-72 |
| 506. | 6/1/2018 | Available Mutual Fund List 06.01.18 | SEC-INTLFCS-E-0011733-36 |
| 507. | 7/9/2018 | Available Mutual Fund List | SEC-INTLFCS-E-0067980-83 |
| 508. | | 2016 Q1 RC | CWA000051.000001 & native file |

| | | | |
|---|---|---|---|
| 509. | | 2016 Q2 RC | CWA000052.000001 & native file |
| 510. | | 2016 Q3 RC | CWA000053.000001 & native file |
| 511. | | 2016 Q4 RC | CWA000054.000001 & native file |
| 512. | | 2017 Q1 RC | CWA000058.000001 & native file |
| 513. | | 2017 Q2 RC | CWA000059.000001 & native file |
| 514. | | 2017 Q3 RC | CWA000060.000001 & native file |
| 515. | | 2017 Q4 RC | CWA000061.000001 & native file |
| 516. | | 2018 Q2 RC | CWA000065.000001 & native file |
| 517. | 2/24/2015 | Murphy Email to CapWealth Advisors Client Services | CW002374 |

| 518. | 1/27/2017 | Murphy email to M. Murphy | CW002283 |
|---|---|---|---|
| 519. | 2/22/2017 | Murphy email to M. Murphy | CW002276 |
| 520. | 3/24/2017 | Murphy email to M. Murphy | CW002274 |
| 521. | 4/17/2017 | Murphy email to M. Murphy | CW002257 |
| 522. | 8/17/2017 | Murphy email to M. Murphy | CW002246 |
| 523. | 9/13/2017 | Murphy email to M. Murphy | CW002242 |
| 524. | 9/15/2017 | Murphy email to M. Murphy | CW002240 |
| 525. | 3/2/2016 | Davidson IMA | CW003269-73 |
| 526. | 12/30/2013 & 1/10/2010 | Davidson IMA | CW003274-80 |

45

| | | | |
|---|---|---|---|
| 527. | | Davidson IMA | CW002882-86 |
| 528. | 1/10/2010 | Davidson IMA | CW003237-49 |
| 529. | 10/9/2017 | Murphy email to the CapWealth Trading Desk | CW002236 |
| 530. | 3/12/2013 | Grossholz IMA | CW002745-50 |
| 531. | 1/24/2017 | Grossholz IMA | CW002751-55 |
| 532. | 12/16/2013 & 1/10/2010 | Bates IMA | CW006322-27 |
| 533. | 10/9/2015 | Bates IMA | CW006328-32 |
| 534. | 4/7/2011 | Heflin IMA | CW002914-18 |
| 535. | 3/15/2017 | Heflin IMA | CW003356-60 |

| | | | |
|------|------------|--------------------|------------------------------|
| 536. | 3/3/2014 | Smithson IMA | CW007401 |
| 537. | 1/10/2010 | Hughes IMA | CW003457-62 |
| 538. | 12/16/2013 | Woodall IMA | CW006467 |
| 539. | 3/4/2016 | Woodall IMA | CW006462-66 |
| 540. | 9/22/2014 | Bryan IMA | CW006734-39 |
| 541. | 3/4/2016 | Bryan IMA | CW006740-44 |
| 542. | | Wheeler IMA | CW006152-56 |
| 543. | 1/31/2016 | Langteau Statement | SEC-STONEX-E-0004886-96 |
| 544. | 2/29/2016 | Langteau Statement | SEC-STONEX-E-0004933-42 |

| | | | |
|---|---|---|---|
| 545. | 3/31/2016 | Langteau Statement | SEC-STONEX-E-0004943-62 |
| 546. | 4/30/2016 | Langteau Statement | SEC-STONEX-E-0004963-72 |
| 547. | 5/31/2016 | Langteau Statement | SEC-STONEX-E-0004973-82 |
| 548. | 6/30/2016 | Langteau Statement | SEC-STONEX-E-0004983-95 |
| 549. | 7/31/2016 | Langteau Statement | SEC-STONEX-E-0004996-5006 |
| 550. | 8/31/2016 | Langteau Statement | SEC-STONEX-E-0005007-16 |
| 551. | 9/30/2016 | Langteau Statement | SEC-STONEX-E-0005017-34 |
| 552. | 10/31/2016 | Langteau Statement | SEC-STONEX-E-0004897-906 |
| 553. | 11/30/2016 | Langteau Statement | SEC-STONEX-E-000907-17 |

| | | | |
|---|---|---|---|
| 554. | 12/31/2016 | Langteau Statement | SEC-STONEX-E-0004918-32 |
| 555. | 1/31/2017 | Langteau Statement | SEC-STONEX-E-0005035-44 |
| 556. | 2/28/2017 | Langteau Statement | SEC-STONEX-E-0005045-55 |
| 557. | 3/31/2017 | Langteau Statement | SEC-STONEX-E-0005056-75 |
| 558. | 4/30/2017 | Langteau Statement | SEC-STONEX-E-0005076-85 |
| 559. | 5/31/2017 | Langteau Statement | SEC-STONEX-E-0005086-94 |
| 560. | 6/30/2017 | Langteau Statement | SEC-STONEX-E-0005095-100 |
| 561. | 7/31/2017 | Langteau Statement | SEC-STONEX-E-0005101-07 |
| 562. | 1/31/2016 | Winstead Statement | SEC-STONEX-E-0016888-96 |

| | | | |
|---|---|---|---|
| 563. | 2/29/2016 | Winstead Statement | SEC-STONEX-E-0016930-38 |
| 564. | 3/31/2016 | Winstead Statement | SEC-STONEX-E-0016939-57 |
| 565. | 4/30/2016 | Winstead Statement | SEC-STONEX-E-0016958-66 |
| 566. | 5/31/2016 | Winstead Statement | SEC-STONEX-E-0016967-76 |
| 567. | 6/30/2016 | Winstead Statement | SEC-STONEX-E-0016977-87 |
| 568. | 7/31/2016 | Winstead Statement | SEC-STONEX-E-0016988-97 |
| 569. | 8/31/2016 | Winstead Statement | SEC-STONEX-E-0016998-7007 |
| 570. | 9/30/2016 | Winstead Statement | SEC-STONEX-E-0017008-24 |
| 571. | 10/31/2016 | Winstead Statement | SEC-STONEX-E-0016897-905 |

| | | | |
|---|---|---|---|
| 572. | 11/30/2016 | Winstead Statement | SEC-STONEX-E-0016906-15 |
| 573. | 12/31/2016 | Winstead Statement | SEC-STONEX-E-0016916-29 |
| 574. | 1/31/2017 | Winstead Statement | SEC-STONEX-E-0017025-33 |
| 575. | 2/28/2017 | Winstead Statement | SEC-STONEX-E-0017034-43 |
| 576. | 3/31/2017 | Winstead Statement | SEC-STONEX-E-0017044-61 |
| 577. | 4/30/2017 | Winstead Statement | SEC-STONEX-E-0017062-71 |
| 578. | 5/31/2017 | Winstead Statement | SEC-STONEX-E-0017072-81 |
| 579. | 6/30/2017 | Winstead Statement | SEC-STONEX-E-0017082-87 |
| 580. | 7/31/2017 | Winstead Statement | SEC-STONEX-E-0017088-93 |

| 581. | 1/31/2016 | Sullivan Statement | SEC-STONEX-E-0017340-47 |
|------|-----------|--------------------|--------------------------|
| 582. | 2/29/2016 | Sullivan Statement | SEC-STONEX-E-0017379-86 |
| 583. | 3/31/2016 | Sullivan Statement | SEC-STONEX-E-0017387-404 |
| 584. | 4/30/2016 | Sullivan Statement | SEC-STONEX-E-0017405-13 |
| 585. | 5/31/2016 | Sullivan Statement | SEC-STONEX-E-0017414-21 |
| 586. | 6/30/2016 | Sullivan Statement | SEC-STONEX-E-0017422-32 |
| 587. | 7/31/2016 | Sullivan Statement | SEC-STONEX-E-0017433-40 |
| 588. | 8/31/2016 | Sullivan Statement | SEC-STONEX-E-0017441-49 |
| 589. | 9/30/2016 | Sullivan Statement | SEC-STONEX-E-0017450-65 |

| | | | |
|---|---|---|---|
| 590. | 10/31/2016 | Sullivan Statement | SEC-STONEX-E-0017348-57 |
| 591. | 11/30/2016 | Sullivan Statement | SEC-STONEX-E-0017358-66 |
| 592. | 12/31/2016 | Sullivan Statement | SEC-STONEX-E-0017367-78 |
| 593. | 1/31/2017 | Sullivan Statement | SEC-STONEX-E-0017466-74 |
| 594. | 2/28/2017 | Sullivan Statement | SEC-STONEX-E-0017475-82 |
| 595. | 3/31/2017 | Sullivan Statement | SEC-STONEX-E-0017483-99 |
| 596. | 4/30/2017 | Sullivan Statement | SEC-STONEX-E-0017500-07 |
| 597. | 5/31/2017 | Sullivan Statement | SEC-STONEX-E-0017508-15 |
| 598. | 6/30/2017 | Sullivan Statement | SEC-STONEX-E-0017516-21 |

| | | | |
|---|---|---|---|
| 599. | 7/31/2017 | Sullivan Statement | SEC-STONEX-E-0017522-27 |
| 600. | 1/31/2016 | Bradley Arant Statement | SEC-STONEX-E-0014059-69 |
| 601. | 2/29/2016 | Bradley Arant Statement | SEC-STONEX-E-0014109-19 |
| 602. | 3/31/2016 | Bradley Arant Statement | SEC-STONEX-E-0014120-39 |
| 603. | 4/30/2016 | Bradley Arant Statement | SEC-STONEX-E-0014140-49 |
| 604. | 5/31/2016 | Bradley Arant Statement | SEC-STONEX-E-0014150-59 |
| 605. | 6/30/2016 | Bradley Arant Statement | SEC-STONEX-E-0014160-73 |
| 606. | 7/31/2016 | Bradley Arant Statement | SEC-STONEX-E-0014174-84 |
| 607. | 8/31/2016 | Bradley Arant Statement | SEC-STONEX-E-0014185-95 |

| | | | |
|---|---|---|---|
| 608. | 9/30/2016 | Bradley Arant Statement | SEC-STONEX-E-0014196-214 |
| 609. | 10/31/2016 | Bradley Arant Statement | SEC-STONEX-E-0014070-80 |
| 610. | 11/30/2016 | Bradley Arant Statement | SEC-STONEX-E-0014081-91 |
| 611. | 12/31/2016 | Bradley Arant Statement | SEC-STONEX-E-0014092-108 |
| 612. | 1/31/2017 | Bradley Arant Statement | SEC-STONEX-E-0014215-24 |
| 613. | 2/28/2017 | Bradley Arant Statement | SEC-STONEX-E-0014225-34 |
| 614. | 3/31/2017 | Bradley Arant Statement | SEC-STONEX-E-0014235-53 |
| 615. | 4/30/2017 | Bradley Arant Statement | SEC-STONEX-E-0014254-63 |
| 616. | 5/31/2017 | Bradley Arant Statement | SEC-STONEX-E-0014264-73 |

| | | | |
|---|---|---|---|
| 617. | 6/30/2017 | Bradley Arant Statement | SEC-STONEX-E-0014274-80 |
| 618. | 7/31/2017 | Bradley Arant Statement | SEC-STONEX-E-0014281-87 |
| 619. | 1/31/2016 | Jeanette Travis Foundation Statement | SEC-STONEX-E-0004026-36 |
| 620. | 2/29/2016 | Jeanette Travis Foundation Statement | SEC-STONEX-E-0004076-86 |
| 621. | 3/31/2016 | Jeanette Travis Foundation Statement | SEC-STONEX-E-0004087-107 |
| 622. | 4/30/2016 | Jeanette Travis Foundation Statement | SEC-STONEX-E-0004108-17 |
| 623. | 5/31/2016 | Jeanette Travis Foundation Statement | SEC-STONEX-E-0004118-27 |
| 624. | 6/30/2016 | Jeanette Travis Foundation Statement | SEC-STONEX-E-0004128-4141 |
| 625. | 7/31/2016 | Jeanette Travis Foundation Statement | SEC-STONEX-E-0004142-52 |

| | | | |
|---|---|---|---|
| 626. | 8/31/2016 | Jeanette Travis Foundation Statement | SEC-STONEX-E-0004153-63 |
| 627. | 9/30/2016 | Jeanette Travis Foundation Statement | SEC-STONEX-E-0004164-82 |
| 628. | 10/31/2016 | Jeanette Travis Foundation Statement | SEC-STONEX-E-0004037-46 |
| 629. | 11/30/2016 | Jeanette Travis Foundation Statement | SEC-STONEX-E-0004047-57 |
| 630. | 12/31/2016 | Jeanette Travis Foundation Statement | SEC-STONEX-E-0004058-75 |
| 631. | 1/31/2017 | Jeanette Travis Foundation Statement | SEC-STONEX-E-0004183-92 |
| 632. | 2/28/2017 | Jeanette Travis Foundation Statement | SEC-STONEX-E-0004193-203 |
| 633. | 3/31/2017 | Jeanette Travis Foundation Statement | SEC-STONEX-E-0004204-23 |
| 634. | 4/30/2017 | Jeanette Travis Foundation Statement | SEC-STONEX-E-0004224-34 |

Case 3:20-cv-01064   Document 113   Filed 05/27/22   Page 57 of 81 PageID #: 4462

| | | | |
|------|-----------|------------------------------------|---------------------------|
| 635. | 5/31/2017 | Jeanette Travis Foundation Statement | SEC-STONEX-E-0004235-44 |
| 636. | 6/30/2017 | Jeanette Travis Foundation Statement | SEC-STONEX-E-0004245-52 |
| 637. | 7/31/2017 | Jeanette Travis Foundation Statement | SEC-STONEX-E-0004253-60 |
| 638. | 1/31/2016 | Baker IRA Statement | SEC-STONEX-E-000633-43 |
| 639. | 2/29/2016 | Baker IRA Statement | SEC-STONEX-E-0006378-85 |
| 640. | 3/31/2016 | Baker IRA Statement | SEC-STONEX-E-0006386-404 |
| 641. | 4/30/2016 | Baker IRA Statement | SEC-STONEX-E-0006405-13 |
| 642. | 5/31/2016 | Baker IRA Statement | SEC-STONEX-E-0006414-23 |
| 643. | 6/30/2016 | Baker IRA Statement | SEC-STONEX-E-0006424-35 |

| 644. | 7/31/2016 | Baker IRA Statement | SEC-STONEX-E-0006436-45 |
|------|-----------|---------------------|--------------------------|
| 645. | 8/31/2016 | Baker IRA Statement | SEC-STONEX-E-0006446-54 |
| 646. | 9/30/2016 | Baker IRA Statement | SEC-STONEX-E-0006455-71 |
| 647. | 10/31/2016 | Baker IRA Statement | SEC-STONEX-E-0006344-53 |
| 648. | 11/30/2016 | Baker IRA Statement | SEC-STONEX-E-0006354-62 |
| 649. | 12/31/2016 | Baker IRA Statement | SEC-STONEX-E-0006363-77 |
| 650. | 1/31/2017 | Baker IRA Statement | SEC-STONEX-E-0006472-80 |
| 651. | 2/28/2017 | Baker IRA Statement | SEC-STONEX-E-0006481-88 |
| 652. | 3/31/2017 | Baker IRA Statement | SEC-STONEX-E-0006489-506 |

| | | | |
|---|---|---|---|
| 653. | 4/30/2017 | Baker IRA Statement | SEC-STONEX-E-0006507-15 |
| 654. | 5/31/2017 | Baker IRA Statement | SEC-STONEX-E-0006516-24 |
| 655. | 6/30/2017 | Baker IRA Statement | SEC-STONEX-E-0006525-30 |
| 656. | 7/31/2017 | Baker IRA Statement | SEC-STONEX-E-0006531-36 |
| 657. | 1/31/2016 | Baker Joint Statement | SEC-STONEX-E-0017094-102 |
| 658. | 2/29/2016 | Baker Joint Statement | SEC-STONEX-E-0017146-56 |
| 659. | 3/31/2016 | Baker Joint Statement | SEC-STONEX-E-0017157-77 |
| 660. | 4/30/2016 | Baker Joint Statement | SEC-STONEX-E-0017178-88 |
| 661. | 5/31/2016 | Baker Joint Statement | SEC-STONEX-E-0017189-99 |

| | | | |
|---|---|---|---|
| 662. | 6/30/2016 | Baker Joint Statement | SEC-STONEX-E-0017200-213 |
| 663. | 7/31/2016 | Baker Joint Statement | SEC-STONEX-E-0017214-25 |
| 664. | 8/31/2016 | Baker Joint Statement | SEC-STONEX-E-0017226-38 |
| 665. | 9/30/2016 | Baker Joint Statement | SEC-STONEX-E-0017239-58 |
| 666. | 10/31/2016 | Baker Joint Statement | SEC-STONEX-E-0017103-15 |
| 667. | 11/30/2016 | Baker Joint Statement | SEC-STONEX-E-0017116-29 |
| 668. | 12/31/2016 | Baker Joint Statement | SEC-STONEX-E-0017130-45 |
| 669. | 1/31/2017 | Baker Joint Statement | SEC-STONEX-E-0017259-71 |
| 670. | 2/28/2017 | Baker Joint Statement | SEC-STONEX-E-0017272-84 |

| | | | |
|------|-----------|----------------------|------------------------------|
| 671. | 3/31/2017 | Baker Joint Statement | SEC-STONEX-E-0017285-304 |
| 672. | 4/30/2017 | Baker Joint Statement | SEC-STONEX-E-0017305-15 |
| 673. | 5/31/2017 | Baker Joint Statement | SEC-STONEX-E-0017316-27 |
| 674. | 6/30/2017 | Baker Joint Statement | SEC-STONEX-E-0017328-33 |
| 675. | 7/31/2017 | Baker Joint Statement | SEC-STONEX-E-0017334-39 |
| 676. | 1/31/2016 | Pearson Statement | SEC-STONEX-E-0001995-2002 |
| 677. | 2/29/2016 | Pearson Statement | SEC-STONEX-E-0002035-43 |
| 678. | 3/31/2016 | Pearson Statement | SEC-STONEX-E-0002044-62 |
| 679. | 4/30/2016 | Pearson Statement | SEC-STONEX-E-0002063-71 |

| | | | |
|---|---|---|---|
| 680. | 5/31/2016 | Pearson Statement | SEC-STONEX-E-0002072-79 |
| 681. | 6/30/2016 | Pearson Statement | SEC-STONEX-E-0002080-90 |
| 682. | 7/31/2016 | Pearson Statement | SEC-STONEX-E-0002091-99 |
| 683. | 8/31/2016 | Pearson Statement | SEC-STONEX-E-0002100-07 |
| 684. | 9/30/2016 | Pearson Statement | SEC-STONEX-E-0002108-24 |
| 685. | 10/31/2016 | Pearson Statement | SEC-STONEX-E-0002003-11 |
| 686. | 11/30/2016 | Pearson Statement | SEC-STONEX-E-0002012-20 |
| 687. | 12/31/2016 | Pearson Statement | SEC-STONEX-E-0002021-34 |
| 688. | 1/31/2017 | Pearson Statement | SEC-STONEX-E-0002125-33 |

| | | | |
|---|---|---|---|
| 689. | 2/28/2017 | Pearson Statement | SEC-STONEX-E-0002134-42 |
| 690. | 3/31/2017 | Pearson Statement | SEC-STONEX-E-0002143-61 |
| 691. | 4/30/2017 | Pearson Statement | SEC-STONEX-E-0002162-71 |
| 692. | 5/31/2017 | Pearson Statement | SEC-STONEX-E-0002172-80 |
| 693. | 6/30/2017 | Pearson Statement | SEC-STONEX-E-0002181-86 |
| 694. | 7/31/2017 | Pearson Statement | SEC-STONEX-E-0002187-92 |
| 695. | 1/31/2016 | Giles Statement | SEC-STONEX-E-0000064-70 |
| 696. | 2/29/2016 | Giles Statement | SEC-STONEX-E-0000153-60 |
| 697. | 3/31/2016 | Giles Statement | SEC-STONEX-E-0000303-20 |

| 698. | 4/30/2016 | Giles Statement | SEC-STONEX-E-0000437-43 |
|------|-----------|-----------------|-------------------------|
| 699. | 5/31/2016 | Giles Statement | SEC-STONEX-E-0000521-27 |
| 700. | 6/30/2016 | Giles Statement | SEC-STONEX-E-0000609-19 |
| 701. | 7/31/2016 | Giles Statement | SEC-STONEX-E-0000713-20 |
| 702. | 8/31/2016 | Giles Statement | SEC-STONEX-E-0000803-09 |
| 703. | 9/30/2016 | Giles Statement | SEC-STONEX-E-0000943-58 |
| 704. | 10/31/2016 | Giles Statement | SEC-STONEX-E-00001065-71 |
| 705. | 11/30/2016 | Giles Statement | SEC-STONEX-E-0001153-59 |
| 706. | 12/31/2016 | Giles Statement | SEC-STONEX-E-0001263-74 |

| | | | |
|---|---|---|---|
| 707. | 1/31/2017 | Giles Statement | SEC-STONEX-E-0001375-81 |
| 708. | 2/28/2017 | Giles Statement | SEC-STONEX-E-0001461-67 |
| 709. | 3/31/2017 | Giles Statement | SEC-STONEX-E-0001614-30 |
| 710. | 4/30/2017 | Giles Statement | SEC-STONEX-E-0001744-52 |
| 711. | 5/31/2017 | Giles Statement | SEC-STONEX-E-0001834-40 |
| 712. | 6/30/2017 | Giles Statement | SEC-STONEX-E-0001906-11 |
| 713. | 7/31/2017 | Giles Statement | SEC-STONEX-0001964-68 |
| 714. | 1/31/2016 | Hughes Statement | SEC-STONEX-E-0019176-87 |
| 715. | 2/29/2016 | Hughes Statement | SEC-STONEX-E-0019229-39 |

| | | | |
|---|---|---|---|
| 716. | 3/31/2016 | Hughes Statement | SEC-STONEX-E-0019240-60 |
| 717. | 4/30/2016 | Hughes Statement | SEC-STONEX-E-0019261-71 |
| 718. | 5/31/2016 | Hughes Statement | SEC-STONEX-E-0019272-83 |
| 719. | 6/30/2016 | Hughes Statement | SEC-STONEX-E-0019284-96 |
| 720. | 7/31/2016 | Hughes Statement | SEC-STONEX-E-0019297-308 |
| 721. | 8/31/2016 | Hughes Statement | SEC-STONEX-E-0019309-20 |
| 722. | 9/30/2016 | Hughes Statement | SEC-STONEX-E-0019321-41 |
| 723. | 10/31/2016 | Hughes Statement | SEC-STONEX-E-0019188-99 |
| 724. | 11/30/2016 | Hughes Statement | SEC-STONEX-E-0019200-11 |

| | | | |
|---|---|---|---|
| 725. | 12/31/2016 | Hughes Statement | SEC-STONEX-E-0019212-28 |
| 726. | 1/31/2017 | Hughes Statement | SEC-STONEX-E-0019342-53 |
| 727. | 2/28/2017 | Hughes Statement | SEC-STONEX-E-0019354-65 |
| 728. | 3/31/2017 | Hughes Statement | SEC-STONEX-E-0019366-86 |
| 729. | 4/30/2017 | Hughes Statement | SEC-STONEX-E-0019387-98 |
| 730. | 5/31/2017 | Hughes Statement | SEC-STONEX-E-0019399-410 |
| 731. | 6/30/2017 | Hughes Statement | SEC-STONEX-E-0019411-16 |
| 732. | 7/31/2017 | Hughes Statement | SEC-STONEX-E-0019417-24 |
| 733. | 1/31/2016 | Watts Statement | SEC-STONEX-E-0016257-67 |

68

| | | | |
|---|---|---|---|
| 734. | 2/29/2016 | Watts Statement | SEC-STONEX-E-0016304-14 |
| 735. | 3/31/2016 | Watts Statement | SEC-STONEX-E-0016315-33 |
| 736. | 4/30/2016 | Watts Statement | SEC-STONEX-E-0016334-43 |
| 737. | 5/31/2016 | Watts Statement | SEC-STONEX-E-0016344-53 |
| 738. | 6/30/2016 | Watts Statement | SEC-STONEX-E-0016354-65 |
| 739. | 7/31/2016 | Watts Statement | SEC-STONEX-E-0016366-76 |
| 740. | 8/31/2016 | Watts Statement | SEC-STONEX-E-0016377-87 |
| 741. | 9/30/2016 | Watts Statement | SEC-STONEX-E-0016388-405 |
| 742. | 10/31/2016 | Watts Statement | SEC-STONEX-E-0016268-78 |

| 743. | 11/30/2016 | Watts Statement | SEC-STONEX-E-0016279-89 |
|------|-----------|-----------------|-------------------------|
| 744. | 12/31/2016 | Watts Statement | SEC-STONEX-E-0016290-303 |
| 745. | 1/31/2017 | Watts Statement | SEC-STONEX-E-0016406-16 |
| 746. | 2/28/2017 | Watts Statement | SEC-STONEX-E-0016417-27 |
| 747. | 3/31/2017 | Watts Statement | SEC-STONEX-E-0016428-46 |
| 748. | 4/30/2017 | Watts Statement | SEC-STONEX-E-0016447-56 |
| 749. | 5/31/2017 | Watts Statement | SEC-STONEX-E-0016457-66 |
| 750. | 6/30/2017 | Watts Statement | SEC-STONEX-E-0016467-73 |
| 751. | 7/31/2017 | Watts Statement | SEC-STONEX-E-0016474-79 |

| | | | |
|---|---|---|---|
| 752. | 5/31/2016 | Hughey Statement | SEC-STONEX-E-0007588-96 |
| 753. | 6/30/2016 | Hughey Statement | SEC-STONEX-E-0007597-607 |
| 754. | 7/31/2016 | Hughey Statement | SEC-STONEX-E-0007608-17 |
| 755. | 8/31/2016 | Hughey Statement | SEC-STONEX-E-0007618-26 |
| 756. | 9/30/2016 | Hughey Statement | SEC-STONEX-E-0007627-43 |
| 757. | 10/31/2016 | Hughey Statement | SEC-STONEX-E-0007556-64 |
| 758. | 11/30/2016 | Hughey Statement | SEC-STONEX-E-0007565-74 |
| 759. | 12/31/2016 | Hughey Statement | SEC-STONEX-E-0007575-87 |
| 760. | 1/31/2017 | Hughey Statement | SEC-STONEX-E-0007644-52 |

| | | | |
|---|---|---|---|
| 761. | 2/28/2017 | Hughey Statement | SEC-STONEX-E-0007653-60 |
| 762. | 3/31/2017 | Hughey Statement | SEC-STONEX-E-0007661-78 |
| 763. | 4/30/2017 | Hughey Statement | SEC-STONEX-E-0007679-88 |
| 764. | 5/31/2017 | Hughey Statement | SEC-STONEX-E-0007689-97 |
| 765. | 6/30/2017 | Hughey Statement | SEC-STONEX-E-0007698-703 |
| 766. | 7/31/2017 | Hughey Statement | SEC-STONEX-E-0007704-08 |
| 767. | 1/31/2016 | McKinney Statement | SEC-STONEX-E-0000076-83 |
| 768. | 2/29/2016 | McKinney Statement | SEC-STONEX-E-0000161-67 |
| 769. | 3/31/2016 | McKinney Statement | SEC-STONEX-E-0000336-53 |

| 770. | 4/30/2016 | McKinney Statement | SEC-STONEX-E-0000449-57 |
|------|-----------|--------------------|-------------------------|
| 771. | 5/31/2016 | McKinney Statement | SEC-STONEX-E-0000528-35 |
| 772. | 6/30/2016 | McKinney Statement | SEC-STONEX-E-0000628-38 |
| 773. | 7/31/2016 | McKinney Statement | SEC-STONEX-E-0000726-34 |
| 774. | 8/31/2016 | McKinney Statement | SEC-STONEX-E-0000810-18 |
| 775. | 9/30/2016 | McKinney Statement | SEC-STONEX-E-0000972-88 |
| 776. | 10/31/2016 | McKinney Statement | SEC-STONEX-E-0001077-85 |
| 777. | 11/30/2016 | McKinney Statement | SEC-STONEX-E-0001160-67 |
| 778. | 12/31/2016 | McKinney Statement | SEC-STONEX-E-0001284-96 |

| | | | |
|---|---|---|---|
| 779. | 1/31/2017 | McKinney Statement | SEC-STONEX-E-0001388-95 |
| 780. | 2/28/2017 | McKinney Statement | SEC-STONEX-E-0001474-81 |
| 781. | 3/31/2017 | McKinney Statement | SEC-STONEX-E-0001645-62 |
| 782. | 4/30/2017 | McKinney Statement | SEC-STONEX-E-0001759-67 |
| 783. | 5/31/2017 | McKinney Statement | SEC-STONEX-E-0001847-56 |
| 784. | 6/30/2017 | McKinney Statement | SEC-STONEX-E-0001917-22 |
| 785. | 7/31/2017 | McKinney Statement | SEC-STONEX-E-0001974-78 |
| 786. | 1/31/16 | Phillip N Brown & Pamela B Brown  Statement | SEC-StoneX-E-0014835 -47 |
| 787. | 2/29/16 | Phillip N Brown & Pamela B Brown  Statement | SEC-StoneX-E-0014887 - 97 |
| 788. | 3-31-16 | Phillip N Brown & Pamela B Brown  Statement | SEC-StoneX-E-0014898 - 918 |

| | | | |
|---|---|---|---|
| 789. | 4/30/16 | Phillip N Brown & Pamela B Brown  Statement | SEC-StoneX-E-0014919 - 30 |
| 790. | 5/31/16 | Phillip N Brown & Pamela B Brown  Statement | SEC-StoneX-E-0014931- 41 |
| 791. | 6/30/16 | Phillip N Brown & Pamela B Brown  Statement | SEC-StoneX-E-0014942 - 55 |
| 792. | 7/31/16 | Phillip N Brown & Pamela B Brown  Statement | SEC-StoneX-E-0014956- 68 |
| 793. | 8/31/16 | Phillip N Brown & Pamela B Brown  Statement | SEC-StoneX-E-0014969 - 79 |
| 794. | 9/30/16 | Phillip N Brown & Pamela B Brown  Statement | SEC-StoneX-E-0014980 - 98 |
| 795. | 10/31/16 | Phillip N Brown & Pamela B Brown  Statement | SEC-StoneX-E-0014848 - 59 |
| 796. | 11/30/16 | Phillip N Brown & Pamela B Brown  Statement | SEC-StoneX-E-0014860 - 71 |
| 797. | 12/31/16 | Phillip N Brown & Pamela B Brown  Statement | SEC-StoneX-E-0014872 - 86 |
| 798. | 1/31/17 | Phillip N Brown & Pamela B Brown  Statement | SEC-StoneX-E-0014999  - 5010 |
| 799. | 2/28/17 | Phillip N Brown & Pamela B Brown  Statement | SEC-StoneX-E-0015011 - 21 |

| | | | |
|---|---|---|---|
| 800. | 3/30/17 | Phillip N Brown &<br>Pamela B Brown  Statement | SEC-StoneX-E-0015022 - 32 |
| 801. | 4/30/17 | Phillip N Brown &<br>Pamela B Brown  Statement | SEC-StoneX-E-0015042 - 53 |
| 802. | 5/31/17 | Phillip N Brown &<br>Pamela B Brown  Statement | SEC-StoneX-E-0015054 - 66 |
| 803. | 6/30/17 | Phillip N Brown &<br>Pamela B Brown  Statement | SEC-StoneX-E-0015067 - 72 |
| 804. | 7/31/17 | Phillip N Brown &<br>Pamela B Brown  Statement | SEC-StoneX-E-0015073 - 79 |
| 805. | 8/5/15 | Melody Sullivan Investment<br>Management Agreement | CW004446 – CW004451 |
| 806. | 11/15/11 | Bradley Arant Boult Cumming<br>Investment Management Agreement | CX 006140 – CW006145 |
| 807. | 1/2/2010 | Horace R Baker IRA<br>Investment Management Agreement | CWA001024-000001 –<br>CWA001024-000006 |
| 808. | 2/5/15 | Horace R Baker and Mary Baker<br>Schedule A to Investment<br>Management Agreement | CWA001281,00001 |
| 809. | Undated | Richard Warren Trustee<br>Investment Management Agreement | CW005295 – CW005300 |

| | | | |
|---|---|---|---|
| 810. | 9/29/15 | David and Jane Giles<br>Investment Management Agreement | CW006777 – CW006781 |
| 811. | 3/1/13 | Lisa Ann Hughey<br>Investment Management Agreement | CW003084 – CW003089 |
| 812. | 5/18/16 | Lisa Ann Hughey<br>Investment Management Agreement | CWA001156.000001 –<br>CWA001156.000005 |
| 813. | 9/5/15 | Phyllis McKinney<br>Investment Management Agreement | CWA001321.000001 –<br>CWA001321.000005 |
| 814. | 12/17/13 | Phyllis McKinney<br>Schedule A to Investment<br>Management Agreement | CWA1320.000001 |
| 815. | 4/30/10 | Phillip and Pamela Brown<br>Investment Management Agreement | CWA1317.000001 –<br>CWA1317.000006 |
| 816. | 4/30/10 | Phillip and Pamela Brown<br>Investment Management Agreement | CW003305- CW003310 |
| 817. | 1/10/10 | WT Hughes<br>Investment Management Agreement | CWA001316.000001-<br>CWA001316.000006 |
| 818. | 12-3-13 | Mitch A Watts<br>Schedule A to Investment<br>Management Agreement | CW007391 |

| | | | |
|---|---|---|---|
| 819. | Undated | CapWealth Quarterly Statement Disclosures Third Quarter 2014 | TBD |
| 820. | 12/31/14 | Mary Lampley CapWealth Account Year End Report | TBD |
| 821. | 12/31/14 | Lampley Joint CapWealth Account Year End Report | TBD |
| 822. | 9/30/15 | Mary Lampley CapWealth Account Quarterly Report | TBD |
| 823. | 5/1/15 | Lampley Investment Management Agreement | TBD |
| 824. | 5/1/15 | Lampley Pershing Account Application | TBD |
| 825. | 6/2/15 | Lampley email exchange with Venable | TBD |
| 826. | 5/20/22 | Carol Langteau email to Brian Basinger re Webex Interview 5/20 | TBD |
| 827. | | Rapkin Summary Exhibit re Share Class Conversions vs Unconverted Clients | |

| | | | |
|---|---|---|---|
| 828. | | Rapkin Summary Exhibit – Best Execution Violations by Fund | |
| 829. | | Rapkin Summary Exhibit- Best Execution Violations by Client | |
| 830. | | Rapkin Summary Exhibit- Client Management Fee Discounts by Account | |
| 831. | | Rapkin Summary Exhibit- Client Management Fee Discounts by Household | |
| 832. | | Rapkin Summary Exhibit Comparison of Advisory Fee Rates by Household Accounts | |
| 833. | | Rapkin Summary Exhibit: Impact of Avoidable 12b-1 Fee per Household | |

Dated:  May 27, 2022

Respectfully submitted,

*/s/ Kristin W. Murnahan*
M. Graham Loomis
Regional Trial Counsel
Georgia Bar No. 457868
Tel: (404) 842-7622
Email: loomism@sec.gov

William P. Hicks
Senior Trial Counsel
Georgia Bar No. 351649
Tel:  (404) 842-7675
Email:  hicksw@sec.gov

Kristin W. Murnahan

Senior Trial Counsel
Georgia Bar No. 759054
Tel: (404) 842-7655
Email: murnahank@sec.gov

Harry B. Roback
Senior Trial Counsel
Tennessee Bar No. 021665
Tel: (404) 942-0690
Email: robackh@sec.gov

COUNSEL FOR PLAINTIFF
Securities and Exchange Commission
Atlanta Regional Office
950 East Paces Ferry Road, N.E., Suite 900
Atlanta, GA  30326-1382
Tel (main): (404) 842-7600
Fax: (703) 813-9364

## <u>CERTIFICATE OF SERVICE</u>

This is to certify that on May 27, 2022, I caused the following Plaintiff's Exhibit List to be served on the following counsel for defendants through the Court's ECF system:

Bradley J. Bondi
Cahill Gordon & Reindel LLP
1990 K Street, N.W.
Suite 950
Washington, DC 20006


Eugene N. Bulso, Jr.
Eric W. Smith
Bulso PLC
155 Franklin Road
Suite 400
Brentwood, TN 37027


Sara E. Ortiz
Cahill Gordon & Reindel LLP
32 Old Slip
New York, NY 10005


*/s/ Kristin W. Murnahan*
Counsel for Plaintiff